**Charles G. KINNEY, Plaintiff-Appellant,**

v.

**STATE BAR OF CALIFORNIA; The California Supreme Court, Defendants-Appellees.**

No. 16-16689

United States Court of Appeals, Ninth Circuit.

Submitted December 18, 2017 *

Filed December 28, 2017

Charles G. Kinney, Pro Se

Newton Knowles, III, Esquire, Assistant General Counsel, Robert G. Retana, State Bar of California, Office of the General Counsel, San Francisco, CA, for Defendant-Appellee

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

MEMORANDUM **

Charles G. Kinney appeals pro se from the district court's judgment dismissing his antitrust and 42 U.S.C. § 1981 action arising out of California State Bar disciplinary proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's order granting a motion to dismiss. *Coal. to Defend Affirmative Ac-*

---

for oral argument, set forth in the opening brief, is denied.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*tion v. Brown,* 674 F.3d 1128, 1133 (9th Cir. 2012). We affirm.

The district court properly dismissed Kinney's action because his claims against the State Bar of California and the California Supreme Court are barred by the Eleventh Amendment. *See Simmons v. Sacramento Cty. Superior Court,* 318 F.3d 1156, 1161 (9th Cir. 2003) (California state courts are "arms of the state" entitled to Eleventh Amendment immunity); *Hirsh v. Justices of Supreme Court of State of Cal.,* 67 F.3d 708, 715 (9th Cir. 1995) (the State Bar of California is an arm of the state and is entitled to Eleventh Amendment immunity); *see also Pennhurst State Sch. & Hosp. v. Halderman,* 465 U.S. 89, 100, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984) (Eleventh Amendment immunity applies to states and their agencies or departments "regardless of the nature of the relief sought").

The district court did not abuse its discretion by denying Kinney leave to amend the complaint because amendment would have been futile. *See Cervantes v. Countrywide Home Loans, Inc.,* 656 F.3d 1034, 1041 (9th Cir. 2011) (setting forth standard of review and explaining that dismissal without leave to amend is proper when amendment would be futile); *see also Cooper v. Ramos,* 704 F.3d 772, 777-78 (9th Cir. 2012) (*Rooker-Feldman* doctrine bars district court from exercising jurisdiction over a "de facto" appeal from a state court judgment).

The district court did not abuse its discretion by declining to enter the default of the California Supreme Court because Kinney's claims against the California Supreme Court lacked merit. *See Aldabe v. Aldabe,* 616 F.2d 1089, 1092-93 (9th Cir. 1980) (setting forth standard of review and holding that district court did not abuse its discretion by declining to enter default judgment "[g]iven the lack of merit in [plaintiff's] substantive claims").

The district court did not abuse its discretion by denying Kinney's motion for recusal because Kinney failed to establish any basis for recusal. *See United States v. Johnson,* 610 F.3d 1138, 1147-48 (9th Cir. 2010) (setting forth standard of review and discussing grounds for recusal).

The district court did not abuse its discretion by denying Kinney's motion to vacate because Kinney failed to establish any grounds for such relief. *See Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1262-63 (9th Cir. 1993) (setting forth standard of review and requirements for relief under Fed. R. Civ. P. 59(e) and 60(b)).

We do not consider arguments and allegations raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**